### Jeremy Lee CONLIN, Plaintiff–Appellant

v.

Barbara LANGE; Scott Pawgan; Jarrod Lee Walker; Marcia Tillman, Individually, 9th District Court, Montgomery County; Russell Smith; Governor Rick Perry, Governor of Texas; Greg Abbott, Attorney General of Texas; State of Texas; Eric Tayce Bond; April Knudsen; Matthew Paul, Defendants–Appellees.

No. 07–20164

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 11, 2007.

Jeremy Lee Conlin, Beaumont, TX, pro se.

Before HIGGINBOTHAM, STEWART and OWEN, Circuit Judges.

PER CURIAM: *

Jeremy Lee Conlin, Texas prisoner # 01293724, appeals the dismissal, pursuant to 28 U.S.C. § 1915(e)(2)(B), as frivolous and for failure to state a claim of his 42 U.S.C. § 1983 civil rights lawsuit. The district court's dismissal is reviewed de novo, accepting all of Conlin's allegations as true. *See Geiger v. Jowers,* 404 F.3d 371, 373 (5th Cir.2005); *see also Ashe v. Corley,* 992 F.2d 540, 544 (5th Cir.1993).

If his brief is liberally construed, Conlin renews his claims that his trial and appellate counsel were ineffective; that the State and the prosecution violated his constitutional rights in failing to maintain an open-file policy; and that Governor Perry violated his rights by failing to correct ambiguities in the Code of Criminal Procedure. He specifically waives any challenge to the dismissal of his claims against defendant Lange for allegedly filing a false report and against Tillman, Abbott, and Paul for malicious prosecution. Conlin also waives by failing to brief any argument challenging the dismissal of his claims against Texas and the Texas Legislature for violating his privacy rights and exposing him to vigilante justice by requiring him to register as a sex offender. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

Conlin does not specifically renew his argument that the sex-offender-registration requirement violated the Double Jeopardy Clause, arguing instead that his claim arose under the Eighth Amendment. This court will not consider the newly raised claim. *See Stewart Glass & Mirror, Inc. v. U.S. Auto Glass Discount Centers, Inc.,* 200 F.3d 307, 316–17 (5th Cir.2000).

As the district court determined, Conlin's ineffective-assistance claims fail be-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

cause court-appointed counsel are not state actors for purposes of § 1983. *Polk County v. Dodson,* 454 U.S. 312, 324–25, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981). The district court similarly correctly determined that Conlin's claim regarding the State's failure to maintain an open-file policy did not give rise to a constitutional violation. *See Kyles v. Whitley,* 514 U.S. 419, 437, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995). Conlin's claims against Governor Perry arose exclusively under state law and thus likewise did not involve a constitutional violation. *See Levitt v. Univ. of Texas at El Paso,* 759 F.2d 1224, 1230 (5th Cir.1985).

Conlin's lawsuit was properly dismissed. Because he has not shown that he could assert any viable claims if given an opportunity for additional factual development, the district court did not err in dismissing the complaint without conducting an evidentiary hearing. *See Eason v. Thaler,* 14 F.3d 8, 10 (5th Cir.1994).

The district court's judgment is AFFIRMED. Conlin's motion for the appointment of counsel is DENIED.